PLAINTIFF'S
EXHIBIT

**5**

**UNITED STATES DISTRICT COURT**

**FOR THE**

**EASTERN DISTRICT OF LOUISIANA**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**IN RE: HURRICANE IDA CLAIMS**

**ORDER STAYING CASES FILED BY MCCLENNY, MOSELEY & ASSOCIATES**

On March 1. 2023, Chief Magistrate Michael B. North issued a Recommendation to the District Court *en banc* that all Hurricane Ida cases filed by the law firm McClenny, Moseley & Associates ("MMA") be stayed pending his examination *in camera* of all retention and/or engagement and/or contingency fee contracts between MMA and the named insureds in each of the firm's 600+ Hurricane Ida cases currently pending in this District.  Judge North's Recommendation is attached to this Order.  That recommendation was largely based on Judge North's findings in *Franatovich v. Allied Trust Insurance Co.*, Civ. No. 22-cv-2552 c/w 22-cv-4927, that MMA had filed lawsuits on behalf of persons they did not and do not represent and that it had sent over 800 false letters of representation to insurance carriers claiming to represent named insureds when, in fact, it represented a roofing contractor.

After thorough consideration, the Court agrees that Judge North's findings as described in his recommendation create serious enough concerns to merit Judge North's *in camera* review of the aforementioned documents and that all of MMA's Hurricane Ida cases should be stayed to allow that review to take place.

Accordingly, the Court Orders that each of the cases identified on the attached list entitled, "Hurricane Ida Cases Filed by McClenny, Mosely, & Associates" are hereby STAYED until further order of the Court.  The Stay may be lifted by the Chief Magistrate Judge for any case in which a voluntary Motion to Dismiss has been or will be filed, for the sole purpose of dismissing that lawsuit.

**NEW ORLEANS, LOUISIANA,** this  2nd day of March, 2023.


**NANNETTE JOLIVETTE BROWN**
**CHIEF JUDGE**
**FOR THE EN BANC COURT**

# UNITED STATES DISTRICT COURT

## FOR THE

## EASTERN DISTRICT OF LOUISIANA

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## IN RE: HURRICANE IDA CLAIMS

## <u>RECOMMENDATION FOR STAY ORDER</u>

Based upon statements made on the record during a hearing held by me in *Franatovich v. Allied Trust Insurance Co.*, Civ. No. 22-cv-2552 c/w 22-cv-4927, along with documents submitted into the record of that case, I have found that the law firm McClenny Mosely & Associates ("MMA") has engaged in seriously concerning conduct, including, but not limited to:

(1) Filing at least one lawsuit on behalf of an individual it does not represent (rec. doc. 54-1);

(2) Misrepresenting to various insurance companies at least 856 times that it represented individual homeowners in this District when, in fact, it actually represented an Alabama-based roofing contractor (*id.*);

(3) Settling at least nine Hurricane Ida claims in this District in which they represented an Alabama-based roofing contractor rather than the named insured(s) (*id.*); and

(4) Paying an outside vendor ("Velawcity") a $3,500 per-case fee to deliver to MMA signed contingency fee contracts from individuals who had been directly solicited by Velawcity, possibly in violation of La. R.S. 37:219.

In addition, I am aware of at least two cases in this District in which MMA has sued the wrong insurance company on behalf of a homeowner in this District, *Allied Trust v. Ripoll*, Case No. 22-cv-2811, and *Wallesverd v. State Farm*, Case No. 22-4275.  I understand from discussions with Judge Cain in the Western District of Louisiana that there are dozens of cases in that district in which MMA sued the wrong insurance carrier.

Accordingly, I believe it is appropriate and am prepared to order that MMA produce to me for *in camera* inspection all retention and/or engagement and/or contingency fee contracts between MMA and the named insureds in each of the over 600 Hurricane Ida cases currently pending in this District.  I do not believe, given the substantial unknowns concerning the true identity of the firm's clients and the provenance of their representation of many of those clients, that it would be appropriate to allow these cases to matriculate through the SSP, or even be subject to the mandatory disclosures required by C.M.O. No. 1.

I therefore recommend that the District Court issue an *en banc* Order staying all cases now pending or to be brought in this District by MMA until I have had the opportunity to review the evidence of retention/engagement in each case.  I further recommend that any stay order provide that the Chief Magistrate Judge may lift the stay for any case in which a voluntary Motion to Dismiss has been or will be filed, for the sole purpose of dismissing that lawsuit.

Signed this 1st day of March, 2023 in New Orleans, La.

_____

**MICHAEL B. NORTH**

**UNITED STATES MAGISTRATE JUDGE**

## HURRICANE IDA CASES FILED BY MCCLENNY, MOSELY & ASSOCIATES

2:22-cv-00827-JCZ-KWR    Musacchia v. National Flood Insurance Program, et al    filed 03/29/22

2:22-cv-01656-BWA-DPC    Ocean Harbor Casualty Insurance Company v. Kacian    filed 06/07/22

2:22-cv-02074-EEF-MBN    Allied Trust Insurance Company v. Smith  filed 07/07/22

2:22-cv-02076-JCZ-DPC    Allied Trust Insurance Company v. Lyon et al    filed 07/07/22

2:22-cv-02077-SSV-JVM    Allied Trust Insurance Company v. Tsang et al    filed 07/07/22

2:22-cv-02080-NJB-KWR    Allied Trust Insurance Company v. Landeche et al    filed 07/07/22

2:22-cv-02093-BWA-MBN    Allied Trust Insurance Company v. Blakely    filed 07/08/22

2:22-cv-02099-JCZ-JVM    Allied Trust Insurance Company et al v. Soignet    filed 07/08/22

2:22-cv-02154-JTM-KWR    Allied Trust Insurance Company v. Billiot  filed 07/13/22

2:22-cv-02217-LMA-DMD    Allied Trust Insurance Company v. Guidroz    filed 07/18/22

2:22-cv-02552-LMA-MBN    Franatovich v. Allied Trust Insurance Company    filed 08/08/22

2:22-cv-02980-EEF-JVM    McClenney Moseley & Associates, PLLC v. Wells Fargo Bank, N.A.    filed 08/26/22

2:22-cv-03462-ILRL-DPC    White v. Aegis Security Insurance Company    filed 09/23/22

2:22-cv-03629-CJB-JVM    Henry v. State Farm Fire & Casualty Company et al    filed 10/04/22

2:22-cv-03633-GGG-MBN    Carriere v. State Farm Fire & Casualty Company et al    filed 10/04/22

2:22-cv-03634-JTM-KWR    Moton v. Underwriters at Lloyd's London  filed 10/04/22

2:22-cv-03635-CJB-DPC    Blutcher v. State Farm Fire & Casualty Company et al    filed 10/04/22

2:22-cv-03636-BWA-KWR   Williams v. State Farm Fire & Casualty Company et al   filed 10/04/22

2:22-cv-03637-SM-KWR   Franklin v. FedNat Insurance Company   filed 10/04/22

2:22-cv-03638-SM-JVM   Lawrence v. Hartford Casualty Insurance Company   filed 10/04/22

2:22-cv-03639-SM-JVM   Filmore v. USAA General Indemnity Company   filed 10/04/22

2:22-cv-03640-GGG-MBN   Leon v. State Farm Fire & Casualty Company et al   filed 10/04/22

2:22-cv-03641-JCZ-MBN   Lee v. GeoVera Specialty Insurance Company   filed 10/04/22

2:22-cv-03642-LMA-MBN   Bennett v. Underwriters at Lloyd's London   filed 10/04/22

2:22-cv-03643-SSV-MBN   Sanchez v. Underwriters at Lloyd's London   filed 10/04/22

2:22-cv-03645-GGG-KWR   Williams v. American Security Insurance Company et al  filed 10/04/22

2:22-cv-03647-NJB-JVM   Curtis v. Hartford Casualty Insurance Company   filed 10/04/22

2:22-cv-03648-LMA-JVM   Lawson v. State Farm Fire & Casualty Company et al   filed 10/04/22

2:22-cv-03649-SSV-MBN   Seals-Stewert v. GeoVera Specialty Insurance Company  filed 10/04/22

2:22-cv-03650-SSV-KWR   Gray v. Southern Fidelity Insurance Company   filed 10/04/22

2:22-cv-03651-SM-DPC   Diggs v. FedNat Insurance Company   filed 10/04/22

2:22-cv-03652-JCZ-MBN   Hutton v. Hartford Casualty Insurance Company  filed 10/04/22

2:22-cv-03706-BWA-DPC   Buckley v. Aegis Security Insurance Company   filed 10/06/22

2:22-cv-03707-CJB-JVM   Legard v. Allstate Vehicle and Property Insurance Company et al   filed 10/06/22

2:22-cv-03708-NJB-JVM    Carrasquillo v. Allstate Vehicle and Property Insurance
Company et al        filed 10/06/22

2:22-cv-03709-JCZ-JVM    McGruder v. Allstate Vehicle and Property Insurance Company
et al    filed 10/06/22

2:22-cv-03710-JCZ-KWR    Owens v. Liberty Mutual Fire Insurance Company et al    filed
10/06/22

2:22-cv-03712-GGG-DPC    Venible v. National General Insurance Company    filed
10/06/22

2:22-cv-03714-LMA-DPC    Tunson v. Underwriters at Lloyd's London        filed
10/06/22

2:22-cv-03716-EEF-DPC    Fontenelle v. Underwriters at Lloyd's London        filed
10/06/22

2:22-cv-03718-GGG-DPC    Lamothe v. State Farm Fire and Casualty Company et al  filed
10/06/22

2:22-cv-03719-CJB-MBN    Taylor v. Safepoint Insurance Company      filed 10/06/22

2:22-cv-03777-BWA-MBN    Cadaro v. American National Property and Casualty Company
et al    filed 10/07/22

2:22-cv-04118-JCZ-JVM    Dickerson v. United Property & Casualty Insurance Company
        filed 10/25/22

2:22-cv-04119-EEF-KWR    LeCour v. United Property & Casualty Insurance Company
        filed 10/25/22

2:22-cv-04124-CJB-KWR    Anderson v. American Bankers Insurance Company of Florida
        filed 10/25/22

2:22-cv-04126-JTM-JVM    Rick v. Occidental Fire & Casualty Company of North Carolina
        filed 10/25/22

2:22-cv-04127-CJB-MBN    Gray v. Allstate Vehicle and Property Insurance Company
        filed 10/25/22

2:22-cv-04130-BWA-MBN    Dome v. Southern Fidelity Insurance Company      filed
10/25/22

2:22-cv-04137-ILRL-JVM    Andre v. Allied Trust Insurance Company  filed 10/25/22

2:22-cv-04140-WBV-KWR    McGill v. Southern Fidelity Insurance Company      filed
10/25/22

2:22-cv-04145-LMA-DPC    Hyatt v. Convex Insurance Uk Limited      filed 10/25/22

2:22-cv-04146-JCZ-JVM    Caruso v. Southern Fidelity Insurance Company    filed 10/25/22

2:22-cv-04147-WBV-KWR   Taylor v. Foremost Insurance Company Grand Rapids, Michigan    filed 10/25/22

2:22-cv-04149-GGG-DPC   Johnson v. Maison Insurance Company    filed 10/25/22

2:22-cv-04150-NJB-DPC    Henderson v. GeoVera Specialty Insurance Company    filed 10/25/22

2:22-cv-04151-LMA-DPC    Morris v. Maison Insurance Company    filed 10/25/22

2:22-cv-04152-JCZ-JVM    Brock v. GeoVera Specialty Insurance Company    filed 10/25/22

2:22-cv-04153-GGG-JVM    Escarfuller v. Allstate Vehicle and Property Insurance Company    filed 10/25/22

2:22-cv-04154-ILRL-DPC    Sanders v. Allstate Vehicle and Property Insurance Company    filed 10/25/22

2:22-cv-04156-CJB-KWR    Thomas v. FedNat Insurance Company    filed 10/25/22

2:22-cv-04157-WBV-KWR   Celestin v. Southern Fidelity Insurance Company filed 10/25/22

2:22-cv-04158-JCZ-DPC    Boudreaux v. Underwriters at Lloyd's London    filed 10/25/22

2:22-cv-04163-JTM-DPC    Karahlanis v. GeoVera Specialty Insurance Company    filed 10/26/22

2:22-cv-04166-WBV-JVM    Rotolo v. United Property & Casualty Insurance Company    filed 10/26/22

2:22-cv-04168-SM-KWR    Levy v. American Security Insurance Company    filed 10/26/22

2:22-cv-04173-LMA-MBN   Julien v. Liberty Mutual Fire Insurance Company filed 10/26/22

2:22-cv-04174-JTM-KWR    Rodriguez v. Chubb European Group SE    filed 10/26/22

2:22-cv-04179-JCZ-JVM    Habisreitinger v. USAA General Indemnity Company    filed 10/26/22

2:22-cv-04181-JTM-JVM    Parada v. United National Insurance Company    filed 10/26/22

2:22-cv-04182-JTM-KWR    Martin v. GeoVera Specialty Insurance Company   filed 10/26/22

2:22-cv-04183-JCZ-DPC    Thomas v. Nautilus Insurance Company    filed 10/26/22

2:22-cv-04184-JCZ-KWR    Hill v. GeoVera Specialty Insurance Company     filed 10/26/22

2:22-cv-04186-SM-JVM    LaCroix v. Underwriters at Lloyd's London     filed 10/26/22

2:22-cv-04187-JTM-JVM    Kennedy v. GeoVera Specialty Insurance Company     filed 10/26/22

2:22-cv-04189-LMA-JVM    McClinton v. Southern Fidelity Insurance Company     filed 10/26/22

2:22-cv-04190-BWA-JVM    Dubous v. Southern Fidelity Insurance Company   filed 10/26/22

2:22-cv-04191-JTM-KWR    Dubous v. Southern Fidelity Insurance Company   filed 10/26/22

2:22-cv-04192-EEF-JVM    Normand v. 21st Century North America Insurance Company filed 10/26/22

2:22-cv-04194-JTM-DPC    Venable v. GeoVera Specialty Insurance Company     filed 10/26/22

2:22-cv-04196-CJB-KWR    Joseph v. Underwriters at Lloyd's London   filed 10/26/22

2:22-cv-04197-NJB-KWR    Sanders v. Canopius Us Insurance, Inc.     filed 10/26/22

2:22-cv-04199-JCZ-MBN    Butler v. Southern Fidelity Insurance Company     filed 10/26/22

2:22-cv-04208-JTM-KWR    Butler v. Southern Fidelity Insurance Company     filed 10/26/22

2:22-cv-04212-ILRL-KWR    Lucas v. Allstate Vehicle and Property Insurance Company et al filed 10/26/22

2:22-cv-04215-NJB-MBN    Baker v. Allstate Vehicle and Property Insurance Company et al filed 10/26/22

2:22-cv-04219-JTM-DPC    Curley v. Dover Bay Specialty Insurance Company et al   filed 10/26/22

2:22-cv-04220-CJB-DPC    Mitchell v. Allstate Vehicle and Property Insurance Company et al     filed 10/26/22

2:22-cv-04222-BWA-KWR   Strain v. Allstate Vehicle and Property Insurance Company et al
    filed 10/26/22

2:22-cv-04224-WBV-KWR   Mercadel v. Allstate Vehicle and Property Insurance Company
et al    filed 10/26/22

2:22-cv-04225-BWA-JVM   Miller v. Allstate Vehicle and Property Insurance Company et al
    filed 10/26/22

2:22-cv-04226-BWA-JVM   Akins v. USAA General Indemnity Company et al  filed
10/26/22

2:22-cv-04239-NJB-MBN   Burise v. Allstate Vehicle and Property Insurance Company et
al    filed 10/27/22

2:22-cv-04242-WBV-DPC   Adams v. Allstate Vehicle and Property Insurance Company et
al    filed 10/27/22

2:22-cv-04244-GGG-DPC   Carter v. Allstate Vehicle and Property Insurance Company et
al    filed 10/27/22

2:22-cv-04258-EEF-KWR   Stewart v. USAA General Indemnity Company et al      filed
10/27/22

2:22-cv-04259-SM-MBN   McGill v. Safeport Insurance Company et al      filed
10/27/22

2:22-cv-04261-JTM-MBN   Franklin v. American Security Insurance Company et al  filed
10/27/22

2:22-cv-04262-CJB-MBN   Calvin v. American Security Insurance Company et al    filed
10/27/22

2:22-cv-04264-SM-JVM   Julien v. Liberty Mutual Fire Insurance Company et al    filed
10/27/22

2:22-cv-04268-EEF-KWR   Lucia v. State Farm Fire and Casualty Company et al    filed
10/27/22

2:22-cv-04270-EEF-JVM   Tucker v. State Farm Fire and Casualty Company et al    filed
10/27/22

2:22-cv-04273-BWA-KWR   Stevenson v. State Farm Fire and Casualty Company et al
    filed 10/27/22

2:22-cv-04274-ILRL-DPC   Horne v. State Farm Fire and Casualty Company et al    filed
10/27/22

2:22-cv-04275-LMA-MBN   Wallesverd v. State Farm Fire and Casualty Company et al
    filed 10/27/22

2:22-cv-04276-LMA-MBN   Maguire v. State Farm Fire and Casualty Company et al   filed 10/27/22

2:22-cv-04277-NJB-MBN   McGowan v. State Farm Fire and Casualty Company et al   filed 10/27/22

2:22-cv-04278-BWA-JVM   Saylor v. State Farm Fire and Casualty Company et al   filed 10/27/22

2:22-cv-04279-NJB-JVM   Casady v. State Farm Fire and Casualty Company et al   filed 10/27/22

2:22-cv-04280-SSV-KWR   Gilmore v. State Farm Fire and Casualty Company et al   filed 10/27/22

2:22-cv-04297-SSV-DPC   Sumera v. Underwriters at Lloyds of London   filed 10/28/22

2:22-cv-04301-GGG-DPC   Wilson v. National General Insurance Company, et al   filed 10/28/22

2:22-cv-04762-EEF-KWR   Cahill v. Occidental Fire & Casualty Company of North Carolina filed 12/02/22

2:22-cv-04767-GGG-MBN   Licciardi v. Allied Trust Insurance Company   filed 12/03/22

2:22-cv-04768-BWA-DPC   Bass v. Allied Trust Insurance Company   filed 12/03/22

2:22-cv-04769-NJB-MBN   Clark v. Allied Trust Insurance Company   filed 12/03/22

2:22-cv-04770-JCZ-MBN   Thong v. Allied Trust Insurance Company filed 12/03/22

2:22-cv-04771-WBV-KWR   Smith v. Allied Trust Insurance Company  filed 12/03/22

2:22-cv-04772-LMA-MBN   Myers v. Allied Trust Insurance Company  filed 12/03/22

2:22-cv-04773-JCZ-KWR   Chetta-Faulkner v. Allied Trust Insurance Company   filed 12/03/22

2:22-cv-04774-SM-MBN   Hebert v. Allied Trust Insurance Company   filed 12/03/22

2:22-cv-04775-JTM-MBN   Melerine v. Allied Trust Insurance Company   filed 12/03/22

2:22-cv-04776-CJB-KWR   Holliman v. Allied Trust Insurance Company   filed 12/03/22

2:22-cv-04777-NJB-MBN   Williams v. American Zurich Insurance Company filed 12/03/22

2:22-cv-04778-JCZ-DPC      Coleman v. Canopius US Insurance, Inc.      filed 12/03/22

2:22-cv-04779-BWA-KWR   Attardo v. Allied Trust Insurance Company          filed 12/03/22

2:22-cv-04780-WBV-DPC   Watkins v. Garrison Property And Casualty Insurance Company          filed 12/03/22

2:22-cv-04781-JTM-KWR   Lee v. Garrison Property And Casualty Insurance Company          filed 12/03/22

2:22-cv-04782-CJB-DPC      Nelson v. Integon National Insurance Company      filed 12/03/22

2:22-cv-04783-GGG-MBN      Oliver v. Allied Trust Insurance Company  filed 12/03/22

2:22-cv-04784-WBV-JVM      Hogan v. Nautilus Insurance Company      filed 12/03/22

2:22-cv-04785-JTM-DPC      Thomas v. Nautilus Insurance Company      filed 12/03/22

2:22-cv-04786-SSV-JVM      Thomas v. Nautilus Insurance Company      filed 12/03/22

2:22-cv-04787-EEF-KWR      Thomas v. Nautilus Insurance Company      filed 12/03/22

2:22-cv-04788-LMA-JVM      Sullivan v. Allied Trust Insurance Company          filed 12/03/22

2:22-cv-04789-BWA-JVM      Thomas v. Nautilus Insurance Company      filed 12/03/22

2:22-cv-04790-EEF-KWR      Thomas v. Nautilus Insurance Company      filed 12/03/22

2:22-cv-04791-WBV-KWR   Orlando v. Allied Trust Insurance Company          filed 12/03/22

2:22-cv-04792-GGG-DPC      Jasmin v. North Light Specialty Insurance Company          filed 12/03/22

2:22-cv-04793-WBV-MBN   Newsham v. North Light Specialty Insurance Company   filed 12/03/22

2:22-cv-04794-EEF-MBN      Taylor v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04795-JCZ-DPC      Schwartz v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04796-JCZ-JVM      Shields v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04797-JCZ-DPC      Malone v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04798-GGG-DPC    Mashburn v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04799-SM-MBN    Joiner v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04800-JTM-JVM    Labom v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04801-WBV-JVM    Delair v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04802-LMA-JVM    Habeney v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04803-JTM-MBN    Soto v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04804-GGG-DPC    Thibodeaux v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04805-LMA-KWR    Kadar v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04806-GGG-MBN    Sundberg v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04807-NJB-MBN    Stewart v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04808-SM-DPC    Hindi v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04809-ILRL-JVM    Mackay v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04810-CJB-JVM    Arnoult v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04811-EEF-DPC    Pierre v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04812-SM-DPC    Zucconi v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04813-SSV-DPC    Boesch v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04814-BWA-KWR    Baird v. Occidental Fire & Casualty Company of North Carolina    filed 12/03/22

2:22-cv-04815-JTM-JVM     Amadeo v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04816-NJB-MBN     Amato v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04817-NJB-JVM     Velazquez v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04818-SSV-MBN     Palmisano v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04819-LMA-DPC     Ducre et al v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04820-JCZ-MBN     James v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04821-LMA-MBN     Shaw v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04822-SSV-KWR     Meyer v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04823-JCZ-MBN     Spence v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04824-BWA-JVM     Beajeaux v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04825-LMA-MBN     Bailey v. Occidental Fire & Casualty Company of North Carolina      filed 12/03/22

2:22-cv-04826-NJB-MBN     Smith v. Palomar Specialty Insurance Company     filed 12/03/22

2:22-cv-04827-JTM-MBN     Argenti v. Privilege Underwriters Reciprocal Exchange     filed 12/03/22

2:22-cv-04828-GGG-MBN     Lowe v. QBE Specialty Insurance Company      filed 12/04/22

2:22-cv-04829-SSV-MBN     Perrier v. QBE Specialty Insurance Company      filed 12/04/22

2:22-cv-04830-GGG-MBN     Maillho v. Allied Trust Insurance Company      filed 12/04/22

2:22-cv-04831-LMA-JVM     Polkey v. QBE Specialty Insurance Company      filed 12/04/22

2:22-cv-04832-SM-DPC      Ducre v. Allied Trust Insurance Company  filed 12/04/22

2:22-cv-04833-BWA-JVM    Sinegar v. QBE Specialty Insurance Company          filed 12/04/22

2:22-cv-04834-GGG-DPC    Mills v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04835-JCZ-JVM      Chiasson v. Allied Trust Insurance Company          filed 12/04/22

2:22-cv-04836-JCZ-KWR     Hubbard v. QBE Specialty Insurance Company          filed 12/04/22

2:22-cv-04837-BWA-JVM    Christen v. Allied Trust Insurance Company          filed 12/04/22

2:22-cv-04838-GGG-JVM     Henry v. QBE Specialty Insurance Company          filed 12/04/22

2:22-cv-04839-JCZ-DPC      McMillan v. Allied Trust Insurance Company          filed 12/04/22

2:22-cv-04840-SM-DPC      Wilklow v. Safety Specialty Insurance Company     filed 12/04/22

2:22-cv-04841-SSV-JVM      Cortez v. Hanover Insurance Company     filed 12/04/22

2:22-cv-04842-GGG-KWR    Hickman v. Tower Hill Prime Insurance Company          filed 12/04/22

2:22-cv-04843-EEF-MBN      Babin v. Tower Hill Prime Insurance Company          filed 12/04/22

2:22-cv-04844-LMA-KWR    Perry v. Allied Trust Insurance Company  filed 12/04/22

2:22-cv-04845-CJB-JVM      Humphrey v. Tower Hill Prime Insurance Company          filed 12/04/22

2:22-cv-04846-SSV-JVM      Cooper v. Tower Hill Prime Insurance Company  filed 12/04/22

2:22-cv-04848-NJB-KWR     Jefferson v. Allied Trust Insurance Company          filed 12/04/22

2:22-cv-04849-CJB-KWR     Wilson v. Tower Hill Prime Insurance Company  filed 12/04/22

2:22-cv-04850-EEF-DPC      Martin v. United Fire & Indemnity Company          filed 12/04/22

2:22-cv-04851-BWA-DPC   Johnson v. Allied Trust Insurance Company        filed 12/04/22

2:22-cv-04852-JCZ-JVM   Brehm v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04854-JTM-DPC   Hebert v. Allied Trust Insurance Company        filed 12/04/22

2:22-cv-04855-SM-KWR   Dettwiller v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04856-GGG-MBN   Estes v. United Property & Casualty Insurance Co.        filed 12/04/22

2:22-cv-04857-SM-KWR   Roublow v. Allied Trust Insurance Company        filed 12/04/22

2:22-cv-04858-BWA-JVM   McGuire v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04859-ILRL-KWR   Mendelson v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04860-ILRL-KWR   Martin v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04861-GGG-MBN   Heinsz v. United Property & Casualty Insurance Co.        filed 12/04/22

2:22-cv-04862-GGG-KWR   Ramon v. United Property & Casualty Insurance Co.        filed 12/04/22

2:22-cv-04863-JTM-MBN   Swibe v. Allied Trust Insurance Company  filed 12/04/22

2:22-cv-04864-GGG-MBN   Borne v. United Property & Casualty Insurance Co.        filed 12/04/22

2:22-cv-04866-LMA-MBN   Favalora v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04867-CJB-KWR   Grabert v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04869-CJB-KWR   Miller v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04870-BWA-KWR   Howell v. United Property & Casualty Insurance Company        filed 12/04/22

2:22-cv-04871-JCZ-DPC     Freeman v. Allied Trust Insurance Company      filed 12/04/22

2:22-cv-04872-LMA-KWR     Clause v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04873-ILRL-KWR    Cea v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04874-JCZ-KWR     Smith v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04875-SM-KWR      Goenaga v. Allied Trust Insurance Company      filed 12/04/22

2:22-cv-04876-NJB-DPC     Montecino v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04877-WBV-DPC     Turner v. Allied Trust Insurance Company      filed 12/04/22

2:22-cv-04878-EEF-JVM     Davis v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04879-BWA-KWR     Jacobs v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04880-NJB-JVM     Charles v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04881-JTM-KWR     Lind v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04882-WBV-JVM     Shetye v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04883-CJB-DPC     Falgout v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04884-BWA-DPC     Darouiche v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04885-JTM-DPC     King v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04886-NJB-DPC     Brown v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04887-BWA-JVM     Cancienne v. United Property & Casualty Insurance Company    filed 12/04/22

2:22-cv-04888-GGG-DPC   Osbourn v. United Property & Casualty Insurance Co.   filed 12/04/22

2:22-cv-04889-JTM-KWR   Venturi v. Allied Trust Insurance Company   filed 12/04/22

2:22-cv-04890-LMA-KWR   Gorrondona v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04891-ILRL-DPC   Heine v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04892-LMA-DPC   Hammad v. Allied Trust Insurance Company   filed 12/04/22

2:22-cv-04893-CJB-KWR   Singh v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04894-LMA-MBN   Imbraguglio v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04895-ILRL-KWR   Jackson-Harris v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04896-CJB-KWR   Chowdhury v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04897-LMA-KWR   Ratliff v. Allied Trust Insurance Company  filed 12/04/22

2:22-cv-04898-BWA-KWR   Garris v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04899-GGG-DPC   Porteous v. United Property & Casualty Insurance Co.   filed 12/04/22

2:22-cv-04900-CJB-MBN   Cangiamilla v. Allied Trust Insurance Company   filed 12/04/22

2:22-cv-04901-SSV-MBN   Burdette v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04902-EEF-MBN   Amond v. United Property & Casualty Insurance Co.   filed 12/04/22

2:22-cv-04904-ILRL-JVM   Licata v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04905-WBV-MBN   Calcagno v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04906-EEF-MBN   Riley v. United Property & Casualty Insurance Co.   filed 12/04/22

2:22-cv-04907-LMA-DPC   Ellis v. United Property & Casualty Insurance Company   filed 12/04/22

2:22-cv-04908-NJB-MBN   Forbes v. United Services Automobile Association   filed 12/04/22

2:22-cv-04909-LMA-JVM   Cordero-Rosado v. United Services Automobile Association   filed 12/04/22

2:22-cv-04910-LMA-JVM   Geyer v. USAA Casualty Insurance Company   filed 12/04/22

2:22-cv-04911-SSV-JVM   Haley v. USAA Casualty Insurance Company   filed 12/04/22

2:22-cv-04912-SSV-DPC   Jacobson v. USAA Casualty Insurance Company   filed 12/04/22

2:22-cv-04913-CJB-JVM   Handy v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04914-SSV-KWR   Magee v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04915-EEF-KWR   Lamothe v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04916-CJB-MBN   Jones v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04917-JTM-MBN   Ekenta v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04918-SM-JVM   Kreitzer v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04919-CJB-KWR   Kreitzer v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04920-WBV-KWR   Frederick v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04921-WBV-JVM   Keller v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04922-NJB-DPC   Myra v. USAA General Indemnity Company   filed 12/04/22

2:22-cv-04923-EEF-DPC    Craven v. Wilshire Insurance Company    filed 12/04/22

2:22-cv-04924-NJB-KWR    Harper v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04925-WBV-DPC    Turner v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04926-BWA-DPC    Solomon v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04928-JTM-JVM    Crispino v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04929-LMA-DPC    Elhatel v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04930-WBV-MBN    Percle v. Allied Trust Insurance Company  filed 12/04/22

2:22-cv-04931-SM-DPC    Graham v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04932-NJB-KWR    Townsend v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04933-BWA-JVM    Johnson v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04934-JTM-DPC    LeMeur, et al. v. Allied Trust Insurance Company  filed 12/04/22

2:22-cv-04935-ILRL-MBN    Smith v. Allied Trust Insurance Company  filed 12/04/22

2:22-cv-04936-WBV-MBN    Richardson v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04937-LMA-MBN    Sims v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04938-NJB-JVM    Lopez v. Allied Trust Insurance Company  filed 12/04/22

2:22-cv-04940-ILRL-JVM    Demolle v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04941-CJB-DPC    Simms v. Allied Trust Insurance Company filed 12/04/22

2:22-cv-04942-JTM-DPC    Arceneaux v. Allied Trust Insurance Company    filed 12/04/22

2:22-cv-04943-ILRL-MBN    Monier v. Allied Trust Insurance Company    filed 12/04/22

| | | |
|---|---|---|
| 2:22-cv-04944-SSV-MBN 12/04/22 | Washington v. Allied Trust Insurance Company | filed |
| 2:22-cv-04945-BWA-MBN 12/04/22 | Ziegler v. Allied Trust Insurance Company | filed |
| 2:22-cv-04946-SM-JVM 12/04/22 | McKenzie v. Allied Trust Insurance Company | filed |
| 2:22-cv-04947-JCZ-KWR | Triggs v. Allied Trust Insurance Company | filed 12/04/22 |
| 2:22-cv-04948-ILRL-MBN 12/04/22 | Yochum v. Allied Trust Insurance Company | filed |
| 2:22-cv-04949-JCZ-MBN 12/04/22 | Courtney v. Allied Trust Insurance Company | filed |
| 2:22-cv-04950-SM-MBN | Gaines v. Allied Trust Insurance Company | filed 12/04/22 |
| 2:22-cv-04951-WBV-JVM 12/04/22 | Ramos v. Allied Trust Insurance Company | filed |
| 2:22-cv-04952-JCZ-KWR 12/04/22 | Glidden v. Allied Trust Insurance Company | filed |
| 2:22-cv-04953-CJB-JVM | Miles v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04955-JCZ-JVM | Anderson v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04958-SSV-DPC | Williams v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04960-EEF-KWR | James v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04961-WBV-JVM | Harris v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04962-EEF-DPC 12/05/22 | Richardson v. Allstate Indemnity Company | filed |
| 2:22-cv-04963-EEF-DPC | Grant v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04964-ILRL-DPC | Breaux v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04965-JCZ-MBN | Edgerson v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04966-NJB-DPC | Faciane v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04968-NJB-DPC | Roach v. Allstate Indemnity Company | filed 12/05/22 |
| 2:22-cv-04969-WBV-KWR | Richard v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04970-CJB-MBN | Woods v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04971-ILRL-KWR | Meggs v. Allstate Insurance Company | filed 12/05/22 |

| | | |
|---|---|---|
| 2:22-cv-04972-BWA-JVM | Beaulieu v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04973-EEF-MBN | Bussey v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04974-ILRL-DPC | Moore v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04975-GGG-JVM | Shankster v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04979-WBV-JVM | Santangelo v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04981-BWA-DPC | Dabney v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04982-GGG-DPC | Brown v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04983-NJB-DPC | Melerine v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04986-SSV-MBN | Boswell v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04988-ILRL-DPC | Castillo v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04989-NJB-DPC | Moore v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04990-EEF-DPC | Cox v. Allstate Insurance Company filed 12/05/22 | |
| 2:22-cv-04991-WBV-KWR | Turner v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04992-NJB-JVM | Verrett v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04993-BWA-MBN | Colleen v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04994-EEF-JVM | Marlbrough v. Allstate Insurance Company | filed 12/05/22 |
| 2:22-cv-04995-SSV-KWR | Lee v. Allstate Insurance Company filed 12/05/22 | |
| 2:22-cv-04997-NJB-JVM | Hemphill v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-04998-WBV-DPC | Scott v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-04999-WBV-DPC | Fieramusca v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05000-JTM-KWR | Borne v. Allied Trust Insurance Company | filed 12/06/22 |
| 2:22-cv-05001-BWA-DPC | Hewitt v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05002-NJB-JVM | Scott v. Allied Trust Insurance Company | filed 12/06/22 |
| 2:22-cv-05003-WBV-DPC | Coulon v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05005-GGG-JVM | Williams v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05006-ILRL-KWR | Kennedy v. Allstate Insurance Company | filed 12/06/22 |

| 2:22-cv-05007-CJB-MBN 12/06/22 | Batista v. Allied Trust Insurance Company | filed |
|---|---|---|
| 2:22-cv-05008-CJB-MBN 12/06/22 | Jackson v. Allied Trust Insurance Company | filed |
| 2:22-cv-05009-EEF-MBN | Lee v. Allied Trust Insurance Company | filed 12/06/22 |
| 2:22-cv-05010-WBV-DPC | Sapp v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05011-SSV-KWR 12/06/22 | Guichard v. Allied Trust Insurance Company | filed |
| 2:22-cv-05013-JTM-DPC 12/06/22 | Trahan v. Allied Trust Insurance Company | filed |
| 2:22-cv-05014-CJB-MBN 12/06/22 | Cannoy v. Allied Trust Insurance Company | filed |
| 2:22-cv-05015-SSV-MBN | Jackson v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05016-GGG-KWR 12/06/22 | Fontenelle v. Allied Trust Insurance Company | filed |
| 2:22-cv-05017-ILRL-MBN | Gorum v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05018-CJB-JVM 12/06/22 | Fontenelle v. Allied Trust Insurance Company | filed |
| 2:22-cv-05020-BWA-JVM | Santos v. Allied Trust Insurance Company filed 12/06/22 | |
| 2:22-cv-05021-CJB-MBN | Elder v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05022-SSV-KWR 12/06/22 | Mckenzie v. Allied Trust Insurance Company | filed |
| 2:22-cv-05024-WBV-MBN | McGuire v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05025-CJB-DPC 12/06/22 | Johnson v. Allied Trust Insurance Company | filed |
| 2:22-cv-05026-WBV-KWR | Richards v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05027-EEF-KWR | Russo v. Allied Trust Insurance Company | filed 12/06/22 |
| 2:22-cv-05028-WBV-JVM | Powell v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05029-SM-MBN | Love v. Allied Trust Insurance Company | filed 12/06/22 |
| 2:22-cv-05030-GGG-MBN 12/06/22 | Kruebbe v. Allied Trust Insurance Company | filed |

2:22-cv-05031-GGG-JVM     Schwartz v. Allstate Insurance Company   filed 12/06/22

2:22-cv-05032-EEF-DPC     Mcfall v. Allied Trust Insurance Company  filed 12/06/22

2:22-cv-05033-SSV-DPC     Wilson v. Allied Trust Insurance Company        filed 12/06/22

2:22-cv-05034-SSV-KWR     Williams v. Allied Trust Insurance Company        filed 12/06/22

2:22-cv-05035-WBV-JVM     Remond v. Allied Trust Insurance Company        filed 12/06/22

2:22-cv-05036-WBV-KWR  Crochet v. Allied Trust Insurance Company        filed 12/06/22

2:22-cv-05037-SSV-JVM     Engolia v. Allstate Insurance Company   filed 12/06/22

2:22-cv-05038-EEF-KWR     Smith v. Allied Trust Insurance Company   filed 12/06/22

2:22-cv-05039-NJB-MBN     Earl v. Allied Trust Insurance Company   filed 12/06/22

2:22-cv-05040-NJB-DPC     McCall v. Allstate Insurance Company   filed 12/06/22

2:22-cv-05041-NJB-MBN     Beckwith v. Allied Trust Insurance Company        filed 12/06/22

2:22-cv-05042-CJB-DPC     Williams v. Atlantic Casualty Insurance Company        filed 12/06/22

2:22-cv-05043-ILRL-MBN     Stanley v. Allstate Insurance Company   filed 12/06/22

2:22-cv-05044-SM-KWR     Deckard v. Occidental Fire & Casualty Company of North Carolina        filed 12/06/22

2:22-cv-05045-BWA-KWR  Destor v. Allstate Insurance Company   filed 12/06/22

2:22-cv-05046-CJB-MBN     Lier v. USAA Casualty Insurance Company        filed 12/06/22

2:22-cv-05047-SSV-KWR     Harris v. USAA General Indemnity Company        filed 12/06/22

2:22-cv-05048-LMA-DPC     Walker v. Western World Insurance Company        filed 12/06/22

2:22-cv-05049-SSV-KWR     Perry v. Allstate Insurance Company   filed 12/06/22

2:22-cv-05050-BWA-JVM     Cashio v. Allstate Insurance Company   filed 12/06/22

2:22-cv-05051-SSV-JVM     Fuentes v. Allstate Insurance Company   filed 12/06/22

| | | |
|---|---|---|
| 2:22-cv-05052-SSV-KWR | Keller v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05053-BWA-MBN | Skinner v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05054-JCZ-KWR | Myers v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05057-CJB-MBN | Freeman v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05059-JCZ-DPC | McGinity v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05061-WBV-JVM | Young v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05062-JCZ-JVM | Richoux v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05063-BWA-JVM | Flot v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05065-NJB-DPC | Knight v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05066-ILRL-JVM | Schmill v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05067-EEF-DPC | Robichaux v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05069-GGG-MBN | Jones v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05070-JCZ-MBN | Gaten v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05073-ILRL-MBN | Christophe v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05074-NJB-MBN | Lemoine v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05076-BWA-JVM | Barattini v. Allstate Insurance Company | filed 12/06/22 |
| 2:22-cv-05078-NJB-DPC | Salvant v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05079-SSV-JVM | Salvant v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05080-CJB-KWR | Edler v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05081-BWA-MBN | Durden v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05082-SSV-JVM | Loerwald v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05083-JCZ-JVM | Martin v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05085-EEF-JVM | Cousin v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05087-EEF-MBN | Brumfield v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05088-GGG-KWR | Fos v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05090-GGG-MBN | Street v. Allstate Insurance Company | filed 12/07/22 |
| 2:22-cv-05091-WBV-MBN | Abbate v. Allstate Insurance Company | filed 12/07/22 |

2:22-cv-05092-EEF-DPC    Tierney v. Allstate Insurance Company    filed 12/07/22

2:22-cv-05094-CJB-KWR    Feeley v. Allstate Insurance Company    filed 12/07/22

2:22-cv-05098-JCZ-KWR    Daigle v. Allstate Vehicle and Property Insurance Company
    filed 12/07/22

2:22-cv-05100-JCZ-KWR    Yeates v. Allstate Vehicle and Property Insurance Company
    filed 12/07/22

2:22-cv-05103-NJB-DPC    Landry v. Allstate Vehicle and Property Insurance Company
    filed 12/07/22

2:22-cv-05104-BWA-DPC    Tillie v. Allstate Vehicle and Property Insurance Company
    filed 12/07/22

2:22-cv-05108-CJB-JVM    Cummings v. Allstate Vehicle and Property Insurance Company
    filed 12/07/22

2:22-cv-05112-CJB-MBN    Madere v. Allstate Vehicle and Property Insurance Company
    filed 12/07/22

2:22-cv-05114-CJB-DPC    Seals v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05116-BWA-MBN    Baham v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05118-JCZ-KWR    Roberts v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05120-ILRL-DPC    Lessard v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05121-BWA-KWR    Morton v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05123-ILRL-DPC    Randell v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05124-SSV-KWR    Smith v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05125-WBV-KWR    Jones v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05126-NJB-KWR    Callaway v. Allstate Vehicle and Property Insurance Company
    filed 12/08/22

2:22-cv-05127-EEF-DPC    Batiste v. Allstate Indemnity Company    filed 12/08/22

| 2:22-cv-05128-CJB-KWR | Jones v. Allstate Indemnity Company | filed 12/08/22 |
|---|---|---|
| 2:22-cv-05130-GGG-MBN | Skipper v. Allstate Indemnity Company | filed 12/08/22 |
| 2:22-cv-05131-GGG-JVM | Green v. Allstate Indemnity Company | filed 12/08/22 |
| 2:22-cv-05133-CJB-KWR | Lestrick v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05134-NJB-JVM | Pizzolato v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05135-BWA-DPC | Blank v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05136-SSV-KWR | Bourgeois v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05137-SSV-MBN | Eberling v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05138-WBV-JVM | Percy v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05143-ILRL-MBN | Dequair v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05145-JCZ-MBN | Brumfield v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05147-EEF-MBN | Lewis v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05148-JCZ-DPC | Parker v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05150-GGG-KWR | Fontenot v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05151-JCZ-MBN | Flanagan v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05152-ILRL-JVM | Turner v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05153-GGG-MBN | Robinson v. Allstate Insurance Company | filed 12/08/22 |
| 2:22-cv-05156-JCZ-DPC | Toups v. Allstate Insurance Company | filed 12/08/22 |

2:22-cv-05157-JCZ-JVM   Thong v. Atlantic Casualty Insurance Company   filed 12/08/22

2:22-cv-05158-SM-JVM   White v. Canopius US Insurance, Inc.   filed 12/08/22

2:22-cv-05159-SM-MBN   Thibodaux v. Centauri Specialty Insurance Company   filed 12/08/22

2:22-cv-05160-SM-JVM   Lee v. Occidental Fire & Casualty Company of North Carolina   filed 12/08/22

2:22-cv-05165-EEF-KWR   Bannister v. Occidental Fire & Casualty Company of North Carolina   filed 12/09/22

2:22-cv-05166-EEF-DPC   Chabert v. Occidental Fire & Casualty Company of North Carolina   filed 12/09/22

2:22-cv-05167-JTM-JVM    Bickham v. Occidental Fire & Casualty Company of North Carolina    filed 12/09/22

2:22-cv-05170-SM-KWR    Leishman v. Occidental Fire & Casualty Company of North Carolina    filed 12/09/22

2:22-cv-05174-CJB-MBN    Deroche v. Occidental Fire & Casualty Company of North Carolina    filed 12/09/22

2:22-cv-05175-NJB-JVM    Hidalgo v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05176-LMA-DPC    Anderson v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05178-SM-JVM    Skinner v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05179-CJB-DPC    Westbrook v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05180-JCZ-DPC    Richard v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05181-LMA-KWR    Bryant v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05182-LMA-KWR    Nguyen v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05183-LMA-MBN    Farber v. GeoVera Specialty Insurance Company  filed 12/09/22

2:22-cv-05184-WBV-MBN    Walter v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05185-JTM-MBN    Hebert v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05186-WBV-DPC    Bourgeois v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05188-ILRL-DPC    Hodges v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05190-JCZ-JVM    McClendon v. United Property & Casualty Insurance Company    filed 12/09/22

2:22-cv-05191-JTM-KWR    Way v. United Property & Casualty Insurance Company  filed 12/09/22

2:22-cv-05192-WBV-MBN   Robinson v. United Property & Casualty Insurance Company
    filed 12/09/22

2:22-cv-05193-EEF-DPC   Detillier v. United Property & Casualty Insurance Company
    filed 12/09/22

2:22-cv-05195-SM-JVM   Miles v. United Services Automobile Association  filed
12/09/22

2:22-cv-05196-SSV-MBN   Bieganowski v. Allstate Indemnity Company et al      filed
12/09/22

2:22-cv-05198-BWA-MBN   Royal v. Allstate Insurance Company et al  filed 12/09/22

2:22-cv-05199-EEF-JVM   Rucker v. Atlantic Casualty Insurance Company   filed
12/09/22

2:22-cv-05200-BWA-DPC   Evans v. Allstate Insurance Company et al filed 12/09/22

2:22-cv-05202-SM-JVM   Rucker v. Atlantic Casualty Insurance Company   filed
12/09/22

2:22-cv-05203-NJB-JVM   Rucker v. Atlantic Casualty Insurance Company   filed
12/09/22

2:22-cv-05204-GGG-MBN   Bloxson v. Allstate Insurance Company, et al      filed
12/09/22

2:22-cv-05205-JTM-MBN   Rucker v. Atlantic Casualty Insurance Company   filed
12/09/22

2:22-cv-05206-JTM-KWR   Young v. Allied Trust Insurance Company  filed 12/09/22

2:22-cv-05207-LMA-DPC   Pittman v. Liberty Personal Insurance Company  filed
12/09/22

2:22-cv-05209-SM-KWR   Perlander v. State Farm Fire and Casualty Company      filed
12/09/22

2:22-cv-05210-CJB-JVM   Brown v. Shelter Mutual Insurance Company et al      filed
12/09/22

2:22-cv-05211-JTM-KWR   Thornton v. Shelter Mutual Insurance Company et al      filed
12/09/22

2:22-cv-05215-NJB-MBN   Falgout v. Allstate Indemnity Company      filed 12/09/22

2:22-cv-05216-SM-MBN   Barousse v. Allied Trust Insurance Company      filed
12/09/22

2:22-cv-05217-JTM-KWR   Serpas v. Allied Trust Insurance Company filed 12/09/22

2:22-cv-05218-JTM-KWR   Smith v. Allied Trust Insurance Company   filed 12/09/22

2:22-cv-05219-JTM-KWR   Zito v. KIN Interinsurance Network        filed 12/09/22

2:22-cv-05220-SM-MBN   Sheppard v. Underwriters At Lloyds London        filed 12/09/22

2:22-cv-05221-LMA-KWR   Liner v. Safeco Insurance Company of Oregon        filed 12/09/22

2:22-cv-05223-NJB-KWR   Ramsey v. Liberty Mutual Fire Insurance Company        filed 12/09/22

2:22-cv-05224-BWA-JVM   Buckley v. Ocean Harbor Casualty Insurance Company   filed 12/09/22

2:22-cv-05226-WBV-KWR   Lott v. Allstate Indemnity Company, et al.   filed 12/09/22

2:22-cv-05227-JTM-JVM   Holden v. Dover Bay Specialty Insurance Company et al   filed 12/09/22

2:22-cv-05228-LMA-MBN   Lemoine v. State Farm Fire and Casualty Company et al   filed 12/09/22

2:22-cv-05229-JCZ-KWR   Newton v. American Security Insurance Company et al   filed 12/09/22

2:22-cv-05234-EEF-DPC   Lotspeich v. State Farm Fire and Casualty Company et al   filed 12/12/22

2:22-cv-05235-NJB-DPC   Destri v. Allied Trust Insurance Company   filed 12/12/22

2:22-cv-05236-CJB-KWR   Lindsey v. Allstate Vehicle and Property Insurance Company   filed 12/12/22

2:22-cv-05238-ILRL-JVM   Musso v. Surechoice Underwriters Reciprocal Exchange   filed 12/12/22

2:22-cv-05239-JTM-JVM   Jenkins v. Underwriters At Lloyds London        filed 12/12/22

2:22-cv-05332-JCZ-MBN   Williams v. Bankers Specialty Insurance Company        filed 12/19/22

2:22-cv-05344-JTM-JVM   Prentice v. State Farm Fire and Casualty Company et al   filed 12/20/22

2:22-cv-05345-SSV-MBN   Moreau v. State Farm Fire and Casualty Company et al   filed 12/20/22

2:22-cv-05347-JTM-DPC    Sepulvado v. State Farm Fire and Casualty Company et al
    filed 12/20/22

2:22-cv-05348-CJB-KWR    Kuhn v. State Farm Fire and Casualty Company et al    filed
12/20/22

2:22-cv-05349-CJB-JVM    Gordon v. State Farm Fire and Casualty Company et al    filed
12/20/22

2:22-cv-05352-CJB-MBN    Banks v. State Farm Fire and Casualty Company et al    filed
12/20/22

2:22-cv-05353-SSV-DPC    Davis v. State Farm Fire and Casualty Company et al    filed
12/20/22

2:22-cv-05354-GGG-KWR    Kendrick v. State Farm Fire and Casualty Company et al  filed
12/20/22

2:22-cv-05355-JTM-KWR    Webre v. State Farm Fire and Casualty Company et al    filed
12/20/22

2:22-cv-05357-ILRL-JVM    Jenkins v. State Farm Fire and Casualty Company et al    filed
12/20/22

2:22-cv-05360-GGG-MBN    McCorkle v. State Farm Fire and Casualty Company et al filed
12/20/22

2:22-cv-05361-ILRL-KWR    Carter v. State Farm Fire and Casualty Company et al    filed
12/20/22

2:22-cv-05363-NJB-MBN    Helfrich v. State Farm Fire and Casualty Company et al    filed
12/21/22

2:22-cv-05364-SM-MBN    Johnson v. State Farm Fire and Casualty Company et al    filed
12/21/22

2:22-cv-05365-SSV-JVM    Batiste v. State Farm Fire and Casualty Company et al    filed
12/21/22

2:22-cv-05368-BWA-MBN    Deogracias v. State Farm Fire and Casualty Company et al
    filed 12/21/22

2:22-cv-05369-CJB-MBN    Davis v. State Farm Fire and Casualty Company et al    filed
12/21/22

2:22-cv-05370-SM-KWR    Robertson v. State Farm Fire and Casualty Company et al
    filed 12/21/22

2:22-cv-05371-JCZ-DPC    Rieger v. State Farm Fire and Casualty Company et al    filed
12/21/22

2:22-cv-05372-SSV-DPC    Rosner v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05374-GGG-MBN    Johnson v. State Farm Fire and Casualty Company, et al    filed 12/21/22

2:22-cv-05376-BWA-KWR    Darmetko v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05377-EEF-MBN    Adams v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05378-LMA-KWR    O'Connor v. State Farm Fire and Casualty Company et al filed 12/21/22

2:22-cv-05379-WBV-JVM    Culpepper v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05380-JCZ-MBN    Dejean v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05381-SSV-DPC    DeJean v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05383-SM-DPC    Choina v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05386-LMA-KWR    Porter v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05387-WBV-JVM    Damron v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05388-LMA-DPC    Dorsey v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05390-LMA-DPC    Harden v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05391-GGG-JVM    McCormick v. State Farm Fire and Casualty Company, et al    filed 12/21/22

2:22-cv-05392-SM-JVM    Hedrick v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05394-EEF-MBN    Tanchez v. State Farm Fire and Casualty Company et al    filed 12/21/22

2:22-cv-05395-EEF-DPC    Jain v. State Farm Fire and Casualty Company et al    filed 12/21/22

| | | |
|---|---|---|
| 2:22-cv-05396-JTM-DPC 12/21/22 | Gupta v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05397-CJB-JVM 12/21/22 | Young v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05398-BWA-MBN 12/21/22 | Bakes v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05400-LMA-JVM 12/21/22 | Tyler v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05401-JTM-KWR 12/21/22 | Tango v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05402-JCZ-KWR 12/21/22 | Guay v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05404-JTM-JVM 12/21/22 | Moten v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05407-ILRL-JVM 12/21/22 | Kitchen v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05408-SM-DPC 12/21/22 | Busch v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05409-NJB-DPC 12/21/22 | Richards v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05414-GGG-KWR 12/22/22 | Pearl v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05415-LMA-JVM 12/22/22 | Gisclair v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05416-JTM-JVM 12/22/22 | Wells v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05417-BWA-DPC 12/22/22 | Doucette v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05420-GGG-DPC 12/22/22 | Latonia v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05422-BWA-KWR 12/22/22 | Dumes v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05423-WBV-KWR 12/22/22 | James v. State Farm Fire and Casualty Company et al | filed |

| 2:22-cv-05424-BWA-JVM 12/22/22 | Smith v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05425-ILRL-MBN 12/22/22 | Carey v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05426-SM-MBN 12/22/22 | Freeman v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05427-SM-DPC 12/22/22 | Harris v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05428-LMA-JVM 12/22/22 | Miles v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05430-EEF-MBN 12/22/22 | Nelson v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05432-GGG-DPC 12/22/22 | Ryan v. State Farm Fire and Casualty Company, et al | filed |
| 2:22-cv-05434-SSV-KWR 12/22/22 | Chruma v. State Farm Fire and Casualty Company, et al | filed |
| 2:22-cv-05435-BWA-KWR 12/22/22 | Weber v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05437-CJB-DPC 12/22/22 | Lotz v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05457-EEF-DPC filed 12/27/22 | Alexander v. State Farm Fire and Casualty Company et al | |
| 2:22-cv-05458-SM-DPC filed 12/27/22 | Abercrombie v. State Farm Fire and Casualty Company et al | |
| 2:22-cv-05459-NJB-DPC 12/27/22 | Lemker v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05461-LMA-DPC 12/27/22 | Chester v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05462-LMA-DPC 12/27/22 | Hoyt v. State Farm Fire and Casualty Company et al | filed |
| 2:22-cv-05463-GGG-KWR 12/27/22 | Levy v. State Farm Fire and Casualty Company, et al | filed |
| 2:22-cv-05464-SM-MBN 12/27/22 | Green v. State Farm Fire and Casualty Company et al | filed |

2:22-cv-05465-WBV-DPC   Aikman v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05466-JCZ-JVM   Jaufre v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05467-CJB-JVM   Schaff v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05468-WBV-JVM   Hoag v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05469-WBV-DPC   Lemieux v. State Farm Fire and Casualty Company et al  filed 12/27/22

2:22-cv-05470-SM-MBN   Hollins v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05471-JCZ-DPC   Brown v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05473-JTM-JVM   Bryant v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05474-BWA-MBN   Manasco v. State Farm Fire and Casualty Company et al  filed 12/27/22

2:22-cv-05475-JCZ-JVM   Fernandez-Richard v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05476-JCZ-DPC   Mannino v. State Farm Fire and Casualty Company et al  filed 12/27/22

2:22-cv-05478-LMA-JVM   Stewart v. State Farm Fire and Casualty Company et al   filed 12/27/22

2:22-cv-05487-CJB-JVM   Atwood v. State Farm Fire and Casualty Company et al   filed 12/28/22

2:22-cv-05488-BWA-MBN   Trigo v. State Farm Fire and Casualty Company et al   filed 12/28/22

2:22-cv-05489-GGG-KWR   Johnson v. State Farm Fire and Casualty Company et al   filed 12/28/22

2:22-cv-05492-WBV-MBN   Stanchec v. State Farm Fire and Casualty Company et al  filed 12/28/22

2:22-cv-05493-GGG-KWR   Berry v. State Farm Fire and Casualty Company et al   filed 12/28/22

2:22-cv-05496-LMA-KWR   Hart v. State Farm Fire and Casualty Company et al      filed
12/28/22

2:22-cv-05497-JCZ-KWR   Buras v. State Farm Fire and Casualty Company et al     filed
12/28/22

2:22-cv-05498-SSV-MBN   Fonseca v. State Farm Fire and Casualty Company et al   filed
12/28/22

2:22-cv-05499-BWA-MBN   Murphy v. State Farm Fire and Casualty Company et al    filed
12/28/22

2:22-cv-05501-GGG-MBN   St.Clair v. State Farm Fire and Casualty Company, et al   filed
12/28/22

2:22-cv-05505-SM-DPC    Pickering v. State Farm Fire and Casualty Company et al filed
12/28/22

2:22-cv-05510-EEF-DPC   Gutierrez v. State Farm Fire and Casualty Company et al filed
12/28/22

2:22-cv-05511-BWA-JVM   Drinkard v. State Farm Fire and Casualty Company et al  filed
12/28/22

2:22-cv-05514-ILRL-KWR  Theriot v. State Farm Fire and Casualty Company et al    filed
12/28/22

2:22-cv-05515-CJB-MBN   Hawkins v. State Farm Fire and Casualty Company et al   filed
12/28/22

2:22-cv-05516-BWA-JVM   Gonzalez v. State Farm Fire and Casualty Company et al  filed
12/28/22

2:22-cv-05525-JTM-JVM   Almeida v. State Farm Fire and Casualty Company et al   filed
12/29/22

2:22-cv-05526-NJB-JVM   Bruhn v. State Farm Fire and Casualty Company et al     filed
12/29/22

2:22-cv-05528-JTM-JVM   Comardelle v. State Farm Fire and Casualty Company et al
        filed 12/29/22

2:22-cv-05529-JTM-DPC   Riggs v. State Farm Fire and Casualty Company et al     filed
12/29/22

2:22-cv-05530-SM-JVM    McElveen v. State Farm Fire and Casualty Company et al
        filed 12/29/22

2:22-cv-05532-EEF-JVM   Ocker v. State Farm Fire and Casualty Company, et al    filed
12/29/22

2:22-cv-05550-CJB-DPC      Allen v. State Farm Fire and Casualty Company et al      filed 12/30/22

2:22-cv-05551-BWA-DPC      Lewis v. State Farm Fire and Casualty Company et al      filed 12/30/22

2:22-cv-05552-JTM-JVM      Baudoin v. State Farm Fire and Casualty Company et al   filed 12/30/22

2:22-cv-05553-EEF-MBN      Malbrough v. State Farm Fire and Casualty Company et al
        filed 12/30/22

2:22-cv-05554-LMA-DPC      Bourdet v. State Farm Fire and Casualty Company et al    filed 12/30/22

2:22-cv-05555-CJB-JVM      Taylor v. State Farm Fire and Casualty Company et al      filed 12/30/22

2:22-cv-05556-SM-JVM       Edel v. State Farm Fire and Casualty Company et al        filed 12/30/22

2:22-cv-05557-JCZ-JVM      Kirklin v. State Farm Fire and Casualty Company et al     filed 12/30/22

2:22-cv-05558-EEF-DPC      Micele-Harris v. State Farm Fire and Casualty Company et al
        filed 12/30/22

2:22-cv-05559-BWA-KWR      Belcher v. State Farm Fire and Casualty Company et al     filed 12/30/22

2:22-cv-05561-NJB-DPC      Brown v. State Farm Fire and Casualty Company et al       filed 12/30/22

2:22-cv-05563-SM-DPC       Baham v. State Farm Fire and Casualty Company et al       filed 12/30/22

2:22-cv-05564-JCZ-DPC      Gagliano v. State Farm Fire and Casualty Company et al   filed 12/30/22

2:22-cv-05565-LMA-JVM      Livas v. State Farm Fire and Casualty Company et al       filed 12/30/22

2:22-cv-05566-ILRL-JVM     Rounds v. State Farm Fire and Casualty Company et al      filed 12/30/22

2:22-cv-05567-LMA-DPC      Thompson v. State Farm Fire and Casualty Company et al
        filed 12/30/22

2:22-cv-05568-NJB-MBN      Blancher v. State Farm Fire and Casualty Company et al   filed 12/30/22

2:22-cv-05571-NJB-DPC   Conish v. State Farm Fire and Casualty Company et al   filed
12/30/22

2:22-cv-05573-JTM-KWR   Jordan v. State Farm Fire and Casualty Company et al   filed
12/30/22

2:22-cv-05574-CJB-DPC   Ryan v. State Farm Fire and Casualty Company et al   filed
12/30/22

2:23-cv-00596-LMA-MBN   Garcia et al v. State Farm Fire and Casualty Company   filed
02/16/23

2:23-cv-00602-BWA-JVM   Wininger v. USAA Casualty Insurance Company   filed
02/16/23

2:23-cv-00604-EEF-DPC   Garcia v. State Farm Fire and Casualty Company   filed
02/16/23